APLDIST, OPENAP, APPEAL

# U.S. Bankruptcy Court
# MIDDLE DISTRICT OF TENNESSEE (Nashville)
## Adversary Proceeding #: 3:20-ap-90002

*Assigned to:* Charles M Walker                          *Date Filed:* 01/08/20
*Lead BK Case:* 19-07235
*Lead BK Title:* CUMMINGS MANOOKIAN, PLLC
*Lead BK Chapter:* 7
*Demand:* $1350000

*Nature[s] of Suit:*  13 Recovery of money/property - 548 fraudulent transfer
                      11 Recovery of money/property - 542 turnover of property
                      14 Recovery of money/property - other
                      91 Declaratory judgment
                      72 Injunctive relief - other

### Plaintiff
-----------------------
**Jeanne Ann Burton**                  represented by   **RONALD G STEEN, JR**
95 White Bridge Road, Ste 512                          Thompson Burton PLLC
Nashville, TN 37205                                    6100 Tower Circle
                                                       Suite 200
                                                       Franklin, TN 37067
                                                       615-465-6010
                                                       Fax : 615-807-3048
                                                       Email: ronn.steen@thompsonburton.com

                                                       **PHILLIP G YOUNG**
                                                       Thompson Burton PLLC
                                                       One Franklin Park
                                                       6100 Tower Circle, Suite 200
                                                       FRANKLIN, TN 37067
                                                       615-465-6008
                                                       Fax : 931-381-0058
                                                       Email: phillip@thompsonburton.com

V.

### Defendant
-----------------------
**Hagh Law PLLC**                      represented by   **CRAIG VERNON GABBERT, JR**
c/o Afsoon Hagh, Managing Member                       Bass, Berry & Sims PLC
45 Music Square W                                      21 Platform Way South, Suite 3500
Nashville, TN 37203                                    Nashville, TN 37203
                                                       615-742-6277

Fax : 615-742-0465
Email: cgabbert@bassberry.com

**GLENN BENTON ROSE**
Bass, Berry & Sims PLC
21 Platform Way South, Suite 3500
Nashville, TN 37203
615-742-6273
Fax : 615-742-0464
Email: grose@bassberry.com

**JOHN T. SPRAGENS**
SPRAGENS LAW PLC
915 Rep. John Lewis Way South
Ste 100
NASHVILLE, TN 37203
615-983-8900
Email: JOHN@SPRAGENSLAW.COM

*Defendant*
-----------------------
**Afsoon Hagh**                    represented by **CRAIG VERNON GABBERT, JR**
45 Music Square W                                (See above for address)
Nashville, TN 37203

                                                 **GLENN BENTON ROSE**
                                                 (See above for address)

                                                 **JOHN T. SPRAGENS**
                                                 (See above for address)

*Defendant*
-----------------------
**Manookian PLLC**                 represented by **JOHN T. SPRAGENS**
c/o Brian Manookian, Managing Member             (See above for address)
45 Music Square W
Nashville, TN 37203

*Defendant*
-----------------------
**First-Citizens Bank and Trust Company**    represented by **First-Citizens Bank and Trust**
ATTN Frank B. Holding, Jr., CEO                            **Company**
4300 Six Forks Road                                       PRO SE
#FCC22
Raleigh, NC 27609
*TERMINATED: 01/29/2020*

| Filing Date | # | Docket Text |
|---|---|---|
| 01/08/2020 | 1<br>(20 pgs; 2 docs) | Adversary case 3:20-ap-90002. *Complaint by Jeanne Ann Burton against Hagh Law PLLC, Afsoon Hagh, Manookian PLLC, First-Citizens Bank and Trust Company. Fee Amount is $350.00. Filed By Trustee, Fees will be deferred.* Jeanne Ann Burton. (Attachments: # 1 Appendix AP Cover Sheet) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer), 11 (Recovery of money/property - 542 turnover of property)) (YOUNG, PHILLIP) (Entered: 01/08/2020) |
| 01/08/2020 | 2<br>(166 pgs; 15 docs) | *Expedited* Motion for *Turnover*. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N)Certificate of Service mailed on 1/8/20. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/08/2020) |
| 01/08/2020 | 3<br>(3 pgs) | Expedited Submitted Order *Scheduling Hearing on Motion for Turnover* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)2). (YOUNG, PHILLIP) (Entered: 01/08/2020) |
| 01/09/2020 | 4<br>(3 pgs) | Order Setting Expedited Hearing *on Plaintiff's Motion for Turnover of Funds. The Deadline to Object to the Relief Shall be 1/14/2020 at 4:00pm* (RE: Related Doc#: 2). Hearing scheduled 1/15/2020 at 01:30 PM at Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Signed on 1/9/2020. (anm) (Entered: 01/09/2020) |
| 01/11/2020 | 5<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)4 Order Setting Expedited Hearing) Notice Date 01/11/2020. (Admin.) (Entered: 01/11/2020) |
| 01/13/2020 | 6<br>(3 pgs) | Exhibit and Witness List Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)2). (YOUNG, PHILLIP) (Entered: 01/13/2020) |
| 01/14/2020 | 7<br>(15 pgs; 2 docs) | Objection to *Plaintiff's Expedited Motion for Turnover of Funds*. (Attachments: # 1 Exhibit Declaration of Brian Manookian) Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)2). (SPRAGENS, JOHN) (Entered: 01/14/2020) |
| 01/14/2020 | 8<br>(3 pgs) | Notice *of Filing Amended Certificate of Service and Counsel Signature Block* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)7). (SPRAGENS, JOHN) (Entered: 01/14/2020) |
| 01/14/2020 | 9<br>(2 pgs) | Notice of Appearance and Request for Service pursuant to Rule 2002 Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (SPRAGENS, JOHN) (Entered: 01/14/2020) |

| | | |
|---|---|---|
| 01/14/2020 | 10 (9 pgs) | *Plaintiff's* Reply to *Objection of Hagh Law PLLC and Afsoon Hagh*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)2, 7). (YOUNG, PHILLIP) (Entered: 01/14/2020) |
| 01/14/2020 | | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)10). (YOUNG, PHILLIP) (Entered: 01/14/2020) |
| 01/15/2020 | 11 (5 pgs; 2 docs) | Motion for *Order Striking Plaintiff's Reply Brief*. (Attachments: # 1 Proposed Order)Certificate of Service mailed on 1/15/2020. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (SPRAGENS, JOHN) (Entered: 01/15/2020) |
| 01/15/2020 | 12 (5 pgs) | Summons Issued to Plaintiff for Service on First-Citizens Bank and Trust Company of ATTN Frank B. Holding, Jr., CEO ; Afsoon Hagh ; Hagh Law PLLC c/o Afsoon Hagh, Managing Member ; Manookian PLLC of c/o Brian Manookian, Managing Member **Pretrial Conference is scheduled for 3/10/2020 at 09:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (RE: related documents 1 Complaint). (lel) (Entered: 01/15/2020) |
| 01/16/2020 | 13 (1 pg) | Witness and Exhibit List from trial or Hearing *from Hearing Held 1/15/20* (RE: related document(s)4 Order Setting Expedited Hearing) (lel) (Entered: 01/16/2020) |
| 01/16/2020 | 14 (3 pgs) | Expedited Submitted Order *On Plaintiff's Motion for Turnover of Funds* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)2). (YOUNG, PHILLIP) (Entered: 01/16/2020) |
| 01/16/2020 | 15 (3 pgs) | *Order on Plaintiff's Expedited Motion for Turnover of Funds and* Order Scheduling Hearing *(Final Hearing) on This Matter (the original submitted order has been modified by the Court)* (RE: Related Doc#: 2, 7, 10, 11). Hearing scheduled 2/5/2020 at 01:00 PM at Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Signed on 1/16/2020. (sdt) Modified on per chambers request 1/16/2020 (tca). (Entered: 01/16/2020) |
| 01/18/2020 | 16 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)15 Order Scheduling Hearing) Notice Date 01/18/2020. (Admin.) (Entered: 01/18/2020) |
| 01/21/2020 | 17 | Receipt of Registry Funds - $715000.00 by PM. Receipt Number 623768. (admin) (Entered: 01/21/2020) |
| 01/22/2020 | 18 (1 pg) | Request for Transcript. Fee Amount is $31.00. *Request for Transcript of January 15, 2020 Hearing* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (SPRAGENS, JOHN) (Entered: 01/22/2020) |
| 01/22/2020 | 19 | Receipt of Request for Transcript(3:20-ap-90002) [misc,tsreq] ( 31.00). Receipt number 16096778. Fee amount $ 31.00. (re:Doc# 18) (U.S. Treasury) (Entered: 01/22/2020) |

| | | |
|---|---|---|
| 01/25/2020 | 🌐 **21**<br>(3 pgs) | *Certificate of Service mailed on 1/17/20 Return on Summons Hagh Law* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/25/2020) |
| 01/25/2020 | 🌐 **22**<br>(3 pgs) | *Certificate of Service mailed on 1/17/20 Return on Summons Afsoon Hagh* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/25/2020) |
| 01/25/2020 | 🌐 **23**<br>(3 pgs) | *Certificate of Service mailed on 1/17/20 Return on Summons Manookian PLLC* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/25/2020) |
| 01/25/2020 | 🌐 **24**<br>(3 pgs) | *Certificate of Service mailed on 1/17/20 Return on Summons First-Citizens* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/25/2020) |
| 01/28/2020 | 🌐 **25**<br>(1 pg) | Notice of Voluntary Dismissal of Party in Adversary Proceeding. *(First-Citizens Bank & Trust Company)* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)1). (YOUNG, PHILLIP) (Entered: 01/28/2020) |
| 01/30/2020 | 🌐 26 | ORDER by Judge *Walker* : With regard to docket entry # 11, *The motion located at Dkt. #11 is Denied pursuant to the Court's ruling located at Dkt. #15.* (RE: related document(s) 11) (lel) (Entered: 01/30/2020) |
| 01/31/2020 | 🌐 **27**<br>(1 pg) | Certificate of Mailing for Order (RE: related document(s) 26 Docket Order) (Intake1) (Entered: 01/31/2020) |
| 01/31/2020 | 🌐 **28**<br>(2 pgs) | Notice of Appearance and Request for Service pursuant to Rule 2002 Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 01/31/2020) |
| 02/03/2020 | 🌐 **29**<br>(3 pgs) | *Plaintiff's* Exhibit and Witness List *for February 5, 2020 Hearing* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 02/03/2020) |
| 02/04/2020 | 🌐 **30**<br>(2 pgs) | Notice of Appearance and Request for Service pursuant to Rule 2002 Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (ROSE, GLENN) (Entered: 02/04/2020) |
| 02/06/2020 | 🌐 **31**<br>(2 pgs) | Submitted Order *on Plaintiff's Expedited Motion for Turnover of Funds* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)2). (YOUNG, PHILLIP) (Entered: 02/06/2020) |
| 02/13/2020 | 🌐 **32**<br>(2 pgs) | Order Resolving Turnover of Property. Re: *Plaintiff's Expedited Motion for Turnover of Funds*. (RE: Related Doc#: 2, 7, 10, 11, 15). Signed on 2/13/2020. (anm) (Entered: 02/13/2020) |
| 02/15/2020 | 🌐 **33**<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)32 Order on Turnover of Property - BK Order (SA)) Notice Date 02/15/2020. (Admin.) (Entered: 02/15/2020) |

| 02/24/2020 | 34 (7 pgs) | Motion Requesting Entry of Default from Clerk in Adversary Proceeding. Certificate of Service mailed on 2/24/20. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 02/24/2020) |
|---|---|---|
| 02/24/2020 | 35 (1 pg) | Submitted Entry of Default for entry by the Clerk Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)34). (YOUNG, PHILLIP) (Entered: 02/24/2020) |
| 02/24/2020 | 36 (1 pg) | ENTRY of Default by U.S. Bankruptcy Court Clerk *Against HAGH LAW PLLC, AFSOON HAGH, MANOOKIAN PLLC* (RE: related documents 34 Motion Requesting Entry of Default from Clerk - AP Motion). (Intake4) (Entered: 02/24/2020) |
| 03/02/2020 | 37 (2 pgs) | Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/02/2020) |
| 03/02/2020 | 38 (2 pgs) | Submitted Order *Granting Motion to Continue Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)37). (YOUNG, PHILLIP) (Entered: 03/02/2020) |
| 03/04/2020 | 39 (2 pgs) | Order Granting *Plaintiff's* Motion to Continue Pre-Trial Conference (RE: Ref Doc #37), BY THE COURT: Judge Charles M. Walker **Pretrial Conference is scheduled for 3/24/2020 at 09:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (anm) (Entered: 03/04/2020) |
| 03/04/2020 | 40 (1 pg) | Certificate of Mailing for Order (RE: related document(s)39 Order to Continue Pre-Trial Conference) (Intake4) (Entered: 03/04/2020) |
| 03/06/2020 | 41 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)39 Order to Continue Pre-Trial Conference) Notice Date 03/06/2020. (Admin.) (Entered: 03/06/2020) |
| 03/16/2020 | 42 (10 pgs) | Answer to Complaint Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 03/16/2020) |
| 03/16/2020 | 43 (10 pgs) | Answer to Complaint Filed on the behalf of: Defendant Manookian PLLC. (SPRAGENS, JOHN) (Entered: 03/16/2020) |
| 03/17/2020 | 44 (2 pgs) | Notice *of Withdrawal of Entry of Default* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)36). (YOUNG, PHILLIP) (Entered: 03/17/2020) |
| 03/18/2020 | 45 (2 pgs) | Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/18/2020) |

| | | |
|---|---|---|
| 03/18/2020 | 🌐 [46](#)<br>(2 pgs) | Submitted Order *Granting Motion to Continue Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)[45](#)). (YOUNG, PHILLIP) (Entered: 03/18/2020) |
| 03/20/2020 | 🌐 [47](#)<br>(2 pgs) | Order Granting *Plaintiff's* Motion to Continue Pre-Trial Conference (RE: Ref Doc #[45](#)), BY THE COURT: Judge Charles M. Walker **Pretrial Conference is scheduled for 4/21/2020 at 01:00 PM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (anm) (Entered: 03/20/2020) |
| 03/22/2020 | 🌐 [48](#)<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)[47](#) Order to Continue Pre-Trial Conference) Notice Date 03/22/2020. (Admin.) (Entered: 03/22/2020) |
| 04/14/2020 | 🌐 [49](#)<br>(2 pgs) | *Third* Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 [50](#)<br>(2 pgs) | Submitted Order *Granting Motion to Continue Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)[49](#)). (YOUNG, PHILLIP) (Entered: 04/14/2020) |
| 04/15/2020 | 🌐 [51](#)<br>(2 pgs) | Order Granting *Plaintiff's* Motion to Continue Pre-Trial Conference . *Hearing will take place telephonically (Phone number 888-363-4749 Access Code 7250422) pursuant to Judge Walker's CH7 & 11 Tuesday Docket Procedures after March 25, 2020 located on the Court's website at: http://www.tnmb.uscourts.gov/coronavirus-disease-covid-19-information-relating-court-operations-intake-department-closed-public* (RE: Ref Doc #[49](#)), BY THE COURT: Judge Charles M. Walker **Pretrial Conference is scheduled for 5/19/2020 at 10:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (anm) (Entered: 04/15/2020) |
| 04/17/2020 | 🌐 [52](#)<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)[51](#) Order to Continue Pre-Trial Conference) Notice Date 04/17/2020. (Admin.) (Entered: 04/17/2020) |
| 05/15/2020 | 🌐 [53](#)<br>(2 pgs) | *Fourth* Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 05/15/2020) |
| 05/15/2020 | 🌐 [54](#)<br>(2 pgs) | Submitted Order *Granting Motion to Continue Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)[53](#)). (YOUNG, PHILLIP) (Entered: 05/15/2020) |
| 05/18/2020 | 🌐 [55](#)<br>(2 pgs) | Order Granting *Plaintiff's* Motion to Continue Pre-Trial Conference (RE: Ref Doc #[53](#)), BY THE COURT: Judge Charles M. Walker **Pretrial Conference is scheduled for 6/30/2020 at 10:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (anm) (Entered: 05/18/2020) |

Case 3:25-cv-01015     Document 1-1     Filed 09/08/25     Page 7 of 32 PageID #: 10

| | | |
|---|---|---|
| 05/20/2020 | 56<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)55 Order to Continue Pre-Trial Conference) Notice Date 05/20/2020. (Admin.) (Entered: 05/20/2020) |
| 06/29/2020 | 57<br>(2 pgs) | Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 06/29/2020) |
| 06/29/2020 | 58<br>(2 pgs) | Expedited Submitted Order *Granting Motion to Continue Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)57). (YOUNG, PHILLIP) (Entered: 06/29/2020) |
| 06/29/2020 | 59<br>(2 pgs) | Order Granting *Plaintiff's* Motion to Continue Pre-Trial Conference . *Hearing Shall be Held Via AT&T Telephonic Hearing (Phone Number: 888-363-4749, Access Code 7250422#)* (RE: Ref Doc #57), BY THE COURT: Judge Charles M. Walker **Pretrial Conference is scheduled for 8/18/2020 at 10:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** (anm) (Entered: 06/29/2020) |
| 07/01/2020 | 60<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)59 Order to Continue Pre-Trial Conference) Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 08/17/2020 | 61<br>(19 pgs) | *Joint* Pretrial Statement Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 08/17/2020) |
| 08/17/2020 | | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)61). (YOUNG, PHILLIP) (Entered: 08/17/2020) |
| 08/18/2020 | 62<br>(2 pgs) | Submitted Order *Continuing Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 08/18/2020) |
| 08/19/2020 | 63<br>(2 pgs) | Order To Continue Pretrial Conference - (RE: Related Doc#: 59). **Pretrial Conference is scheduled for 1/12/2021 at 10:15 AM in Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203. Case judge is Charles M Walker.** Signed on 8/19/2020. (anm) (Entered: 08/19/2020) |
| 08/20/2020 | 64<br>(1 pg) | Clerk's Remark - The related document has the following defect(s): - The Notice located at Dkt. #44 is not an effective mechanism to extinguish the Default entered by the Clerk of Court. Such action can only be effectuated by motion practice.. (RE: related document(s)44 Notice *of Withdrawal of Entry of Default* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)36).) (lel) (Entered: 08/20/2020) |
| 08/21/2020 | 65<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)63 Order to Continue Pretrial Conference) Notice Date 08/21/2020. (Admin.) (Entered: 08/21/2020) |

| | | |
|---|---|---|
| 01/12/2021 | 🌑 66 | Order Continuing Hearing Re: (related document(s): <u>59</u> Order to Continue Pre-Trial Conference, <u>63</u> Order to Continue Pretrial Conference) **Hearing has been rescheduled for 04/13/2021 at 10:15 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** (lel) (Entered: 01/12/2021) |
| 02/24/2021 | 🌑 67 | Order Continuing Hearing Re: (related document(s): <u>59</u> Order to Continue Pre-Trial Conference, <u>63</u> Order to Continue Pretrial Conference) **Hearing has been rescheduled for 04/16/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** (lel) (Entered: 02/24/2021) |
| 03/03/2021 | 🌑 <u>68</u><br>(20 pgs; 2 docs) | Motion for *Stay of All Discovery*. (Attachments: # <u>1</u> Exhibit A)Certificate of Service mailed on 3/3/21. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/03/2021) |
| 03/05/2021 | 🌑 <u>69</u><br>(1 pg) | Notice of Hearing on Motion - AP Motion. *Motion for Stay of All Discovery. RESPONSE DUE BY 3/28/2021* **Hearing scheduled 4/7/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** (RE: related documents <u>68</u> Motion - AP Motion). (lel) (Entered: 03/05/2021) |
| 03/07/2021 | 🌑 <u>70</u><br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)<u>69</u> Notice of Hearing) Notice Date 03/07/2021. (Admin.) (Entered: 03/07/2021) |
| 03/28/2021 | 🌑 <u>71</u><br>(5 pgs) | *Adversary Proceeding Defendants′ Response to Trustee′s Motion to Stay*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)<u>68</u>). (SPRAGENS, JOHN) (Entered: 03/28/2021) |
| 04/07/2021 | 🌑 <u>72</u><br>(3 pgs) | Submitted Order *Granting Motion to Stay Discovery and Continuing Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)<u>68</u>). (YOUNG, PHILLIP) (Entered: 04/07/2021) |
| 04/08/2021 | 🌑 <u>73</u><br>(3 pgs) | *Order Granting Plaintiff′s Motion to Stay Discovery and* Order Scheduling Hearing *to Consider Whether to Further Stay All Discovery in this Matter and Continuing Pretrial Conference.* (RE: Related Doc#: <u>68</u>, <u>71</u>). **Hearing scheduled 5/26/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** Signed on 4/8/2021. (anm) (Entered: 04/08/2021) |
| 04/08/2021 | 🌑 <u>74</u><br>(1 pg) | Pretrial Conference Set - (Order Scheduling Hearing) **Pretrial Conference is scheduled for 5/26/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** Case judge is Charles M Walker. (RE: related document(s)<u>73</u> Order Scheduling Hearing) (anm) (Entered: 04/08/2021) |

| 04/10/2021 | 🌑 75<br>(5 pgs) | BNC Certificate of Notice. (RE: related document(s)73 Order Scheduling Hearing) Notice Date 04/10/2021. (Admin.) (Entered: 04/10/2021) |
|---|---|---|
| 04/10/2021 | 🌑 76<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)74 Pretrial Conference Set (Bk Motion)) Notice Date 04/10/2021. (Admin.) (Entered: 04/10/2021) |
| 05/26/2021 | 🌑 77 | Order Continuing Hearing Re: (related document(s): 73 Order Scheduling Hearing) **Hearing has been rescheduled for 07/21/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** (lel) (Entered: 05/26/2021) |
| 05/26/2021 | 🌑 78 | Order Continuing Hearing Re: (related document(s): 74 Pretrial Conference Set (Bk Motion)) **Hearing has been rescheduled for 07/21/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** (lel) (Entered: 05/26/2021) |
| 05/26/2021 | 🌑 79<br>(2 pgs) | Submitted Order *Further Staying Discovery and Continuing Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 05/26/2021) |
| 05/27/2021 | 🌑 80<br>(2 pgs) | Order *Further Staying Discovery and Continuing Pretrial Conference.* (RE: Related Doc#: 78 ). Signed on 5/27/2021. (ko) (Entered: 05/27/2021) |
| 07/20/2021 | 🌑 81<br>(2 pgs) | *Emergency* Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 07/20/2021) |
| 07/20/2021 | 🌑 82<br>(2 pgs) | Expedited Submitted Agreed Order *Continuing Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)81). (YOUNG, PHILLIP) (Entered: 07/20/2021) |
| 07/20/2021 | 🌑 | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)81, 82). (YOUNG, PHILLIP) (Entered: 07/20/2021) |
| 07/20/2021 | 🌑 83<br>(2 pgs) | *Agreed* Order Granting *Trustee/Plaintiff's Emergency* Motion to Continue Pre-Trial Conference (RE: Ref Doc #81) ( Related Doc #74), BY THE COURT: Judge Charles M. Walker. **Pretrial Conference is scheduled for 8/11/2021 at 11:00 AM Telephonically. The call-in number is 1-888-363-4749; Access Code is 7250422# for Judge Walker.** Case judge is Charles M Walker. (kmw) (Entered: 07/20/2021) |
| 08/05/2021 | 🌑 84<br>(2 pgs) | Motion to Continue Pretrial Conference Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 08/05/2021) |

| | | |
|---|---|---|
| 08/05/2021 | ● 85<br>(2 pgs) | Submitted Agreed Order *Continuing Pretrial Conference* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)84). (YOUNG, PHILLIP) (Entered: 08/05/2021) |
| 08/09/2021 | ● 86<br>(2 pgs) | *Agreed* Order Granting *Trustee/Plaintiff's* Motion to Continue Pre-Trial Conference (RE: Ref Doc #84), BY THE COURT: Judge Charles M. Walker. **Pretrial Conference is scheduled for 9/17/2021 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** Case judge is Charles M Walker. (anm) (Entered: 08/09/2021) |
| 08/11/2021 | ● 87<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)86 Order to Continue Pre-Trial Conference) Notice Date 08/11/2021. (Admin.) (Entered: 08/11/2021) |
| 09/17/2021 | ● 88 | Order Continuing Hearing Re: (related document(s): 86 Order to Continue Pre-Trial Conference) **Hearing has been rescheduled for 09/29/2021 at 01:00 PM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov** (lel) (Entered: 09/17/2021) |
| 10/14/2021 | ● 89<br>(9 pgs; 3 docs) | Motion for *Scheduling Pretrial Conference or to Enter Pretrial Order*. (Attachments: # 1 Exhibit A # 2 Exhibit B)Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 10/14/2021) |
| 10/18/2021 | ● 90<br>(1 pg) | Order Setting Expedited Hearing *on Plaintiff's Motion to Set Hearing on Pretrial Conference* (RE: Related Doc#: 89). **Hearing scheduled 10/20/2021 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** *The Videoconference URL is https://www.zoomgov.com/j/16086357633. The Meeting ID is 160 8635 7633. The Audioconference Telephone Number U.S. Toll-Free: 833-568-8864.* Signed on 10/18/2021. (rww) (Entered: 10/18/2021) |
| 10/19/2021 | ● 91<br>(6 pgs) | Response to *Trustee's Motion for Scheduling Conference or to Enter Pretrial Order*. Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)89). (SPRAGENS, JOHN) (Entered: 10/19/2021) |
| 10/19/2021 | ● | Email Judge Charles M. Walker of Late Filed Matter. *Response to Trustee's Motion for Scheduling Pretrial Conference or to Enter Pretrial Order* Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)91). (SPRAGENS, JOHN) (Entered: 10/19/2021) |
| 10/20/2021 | ● 92<br>(3 pgs) | Submitted Order *Pretrial Order* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 10/20/2021) |
| 10/29/2021 | ● 93<br>(3 pgs) | *Pretrial Order and* Order Setting Pretrial Conference - *Dispositive Motions Shall be Filed by 6/24/2022. Responses to Dispositive Motions Shall be Filed by 7/8/2022. Reply Briefs Addressing Only New Matters Set Forth in Response Briefs Shall be Filed by 7/15/2022.* (RE: Related Doc#: 89, 91). **Pretrial Conference is** |

| | | |
|---|---|---|
| | | scheduled for 2/2/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov. *Judge Walker's Zoom Link is https://www.zoomgov.com/j/1608357633 and Meeting ID is 160 8635 7633.* (anm) (Entered: 10/29/2021) |
| 10/31/2021 | 94 (5 pgs) | BNC Certificate of Notice. (RE: related document(s)93 Order Setting Pretrial Conference) Notice Date 10/31/2021. (Admin.) (Entered: 10/31/2021) |
| 12/21/2021 | 95 (66 pgs; 5 docs) | Motion and Notice to Compel *Discovery Responses from Manookian, PLLC* (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4)Certificate of Service mailed on 12/20/21. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 12/21/2021) |
| 12/21/2021 | 96 (77 pgs; 5 docs) | Motion and Notice to Compel *Discovery Responses from Hagh Law, PLLC* (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4)Certificate of Service mailed on 12/20/21. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 12/21/2021) |
| 12/21/2021 | 97 (57 pgs; 4 docs) | Motion and Notice to Compel *Discovery Responses from Afsoon Hagh* (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)Certificate of Service mailed on 12/20/21. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 12/21/2021) |
| 12/22/2021 | 98 (1 pg) | Notice of Hearing on Motion and Notice to Compel - AP Motion, Motion and Notice to Compel - AP Motion, Motion and Notice to Compel - AP Motion. **Hearing scheduled 1/5/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (RE: related document(s)95, 96, 97) (lel) (Entered: 12/22/2021) |
| 12/23/2021 | 99 (2 pgs) | *Joint* Motion to Continue Hearing On *Motions to Compel* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 12/23/2021) |
| 12/23/2021 | 100 (2 pgs) | Submitted Agreed Order *to Continue Hearing on Motions to Compel* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)98, 99). (GABBERT, CRAIG) (Entered: 12/23/2021) |
| 12/24/2021 | 101 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)98 Notice of Hearing) Notice Date 12/24/2021. (Admin.) (Entered: 12/24/2021) |
| 12/29/2021 | 102 (2 pgs) | Order *Granting* Continuance of Hearing *On Motion to Compel. Response Deadline to the Motion to Compel is January 26, 2022.* (RE: Related Doc#: 95, 96, 97, 99). **Hearing has been rescheduled for 2/2/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** Signed on 12/29/2021. (mlh) Modified on 12/30/2021 to correct scrivener error (tca). (Entered: 12/29/2021) |

| | | |
|---|---|---|
| 12/31/2021 | 🌐 103<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)102 Order to Continue Hearing) Notice Date 12/31/2021. (Admin.) (Entered: 12/31/2021) |
| 01/19/2022 | 🌐 104<br>(48 pgs; 3 docs) | *Manookian PLLC's* Motion and Notice to Compel *Plaintiff Trustee Jeanne Burton to Respond to Interrogatories* (Attachments: # 1 Exhibit Manookian PLLC's Interrogatories and Responses # 2 Exhibit Meet and Confer Letter)Filed on the behalf of: Defendant Manookian PLLC. (SPRAGENS, JOHN) (Entered: 01/19/2022) |
| 01/20/2022 | 🌐 105<br>(1 pg) | Notice of Hearing on Motion and Notice to Compel - AP Motion. *Manookian PLLC's Motion and Notice to Compel Plaintiff Trustee Jeanne Burton to Respond to Interrogatories* **Hearing scheduled 2/16/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (RE: related document(s)104) (lel) (Entered: 01/20/2022) |
| 01/22/2022 | 🌐 106<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)105 Notice of Hearing) Notice Date 01/22/2022. (Admin.) (Entered: 01/22/2022) |
| 01/26/2022 | 🌐 107<br>(5 pgs) | Response to *Plaintiff's Motion to Compel*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)104, 105). (GABBERT, CRAIG) (Entered: 01/26/2022) |
| 01/26/2022 | 🌐 108<br>(5 pgs) | Response to *Trustee's Motion to Compel Discovery Responses*. Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)95). (SPRAGENS, JOHN) (Entered: 01/26/2022) |
| 01/27/2022 | 🌐 109<br>(32 pgs; 3 docs) | *Manookian PLLC's* Motion for *Court to Determine Sufficiency of Plaintiffs Responses to Requests for Admission, or, Alternatively, to Deem Admitted*. (Attachments: # 1 Exhibit RFA Responses # 2 Exhibit Meet and Confer Letter)Filed on the behalf of: Defendant Manookian PLLC. (SPRAGENS, JOHN) (Entered: 01/27/2022) |
| 01/31/2022 | 🌐 110<br>(1 pg) | Notice of Hearing on Motion - AP Motion. *Manookian PLLC's Motion for Court to Determine Sufficiency of Plaintiffs Responses to Requests for Admission, or, Alternatively, to Deem Admitted.* **Hearing scheduled 2/16/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (RE: related document(s)109) (lel) (Entered: 01/31/2022) |
| 01/31/2022 | 🌐 111 | Order Continuing Hearing Re: (related document(s): 89 Motion - AP Motion filed by Jeanne Ann Burton, 91 Response filed by Manookian PLLC, 93 Order Setting Pretrial Conference) **Hearing has been rescheduled for 02/16/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (lel) (Entered: 01/31/2022) |
| 01/31/2022 | 🌐 112 | Order Continuing Hearing Re: (related document(s): 95 Motion and Notice to Compel - AP Motion filed by Jeanne Ann Burton, 96 Motion and Notice to Compel - AP Motion filed by Jeanne Ann Burton, 97 Motion and Notice to Compel - AP Motion filed by Jeanne Ann Burton, 99 Motion to Continue - Reschedule Hearing filed by Afsoon Hagh, Hagh Law PLLC, 102 Order to Continue |

| | | |
|---|---|---|
| | | Hearing) **Hearing has been rescheduled for 02/16/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (lel) (Entered: 01/31/2022) |
| 01/31/2022 | 🌐 113 (3 pgs) | Submitted Agreed Order *Protective Order* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/31/2022) |
| 02/01/2022 | 🌐 114 (10 pgs; 4 docs) | Motion and Notice to Compel *Marty Fitzgerald to Comply with Subpoena for Production of Documents* (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)Certificate of Service mailed on 2/1/22. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 02/01/2022) |
| 02/01/2022 | 🌐 115 (1 pg) | Notice of Hearing on Motion and Notice to Compel - AP Motion. *Motion and Notice to Compel Marty Fitzgerald to Comply with Subpoena for Production of Documents* **Hearing scheduled 2/16/2022 at 11:00 AM; via Zoom video for Nashville; For details please see www.tnmb.uscourts.gov.** (RE: related document(s)114) (lel) (Entered: 02/01/2022) |
| 02/02/2022 | 🌐 116 (3 pgs) | *Protective* Order . Signed on 2/2/2022. (anm) (Entered: 02/02/2022) |
| 02/02/2022 | 🌐 117 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)110 Notice of Hearing) Notice Date 02/02/2022. (Admin.) (Entered: 02/02/2022) |
| 02/03/2022 | 🌐 118 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)115 Notice of Hearing) Notice Date 02/03/2022. (Admin.) (Entered: 02/03/2022) |
| 02/04/2022 | 🌐 119 (5 pgs) | BNC Certificate of Notice. (RE: related document(s)116 Order) Notice Date 02/04/2022. (Admin.) (Entered: 02/04/2022) |
| 02/09/2022 | 🌐 120 (8 pgs; 2 docs) | *Trustee's* Response to *Manookian PLLC's Motion to Compel and Motion to Determine Sufficiency of Responses to Requests for Admission.* (Attachments: # 1 Exhibit A) Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)104, 109). (YOUNG, PHILLIP) (Entered: 02/09/2022) |
| 02/14/2022 | 🌐 121 (7 pgs) | Submitted Agreed Order *Revised Protective Order.* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 02/14/2022) |
| 02/14/2022 | 🌐 122 (5 pgs) | *Manookian PLLC's* Reply to *Plaintiff's Response in Opposition to Motion to Compel and Motion to Determine the Sufficiency of Responses to Requests for Production.* Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)109, 120). (SPRAGENS, JOHN) (Entered: 02/14/2022) |
| 02/15/2022 | 🌐 123 (7 pgs) | *Revised Protective* Order . (RE: Related Doc#: 116). Signed on 2/15/2022. (anm) (Entered: 02/15/2022) |

| | | |
|---|---|---|
| 02/16/2022 | 🌐 124<br>(3 pgs) | Submitted Order *Continuing Hearings and Pretrial Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)95, 96, 97, 109, 114). (YOUNG, PHILLIP) (Entered: 02/16/2022) |
| 02/17/2022 | 🌐 129<br>(9 pgs) | BNC Certificate of Notice. (RE: related document(s)123 Order) Notice Date 02/17/2022. (Admin.) (Entered: 02/17/2022) |
| 02/18/2022 | 🌐 130<br>(3 pgs) | Order *Granting* Continuance of Hearing*(s) and Pretrial Conference*. (RE: Related Doc#: 93, 95, 96, 97, 104, 109, 114) **Hearing has been rescheduled for 3/17/2022 at 08:30 AM, Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203.** Signed on 2/18/2022. (kmw) (Entered: 02/18/2022) |
| 03/09/2022 | 🌐 131<br>(7 pgs) | Expedited Submitted Agreed Order *Protective Order*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/09/2022) |
| 03/09/2022 | 🌐 132<br>(7 pgs) | *Protective* Order . Signed on 3/9/2022. (jtd) (Entered: 03/09/2022) |
| 03/15/2022 | 🌐 133<br>(205 pgs; 11 docs) | Prehearing Statement*Trustee's Status Report in Advance of March 17 Hearing*. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/15/2022) |
| 03/15/2022 | 🌐 | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)133). (YOUNG, PHILLIP) (Entered: 03/15/2022) |
| 03/18/2022 | 🌐 134<br>(1 pg) | Request for Audio CD. Fee Amount is $32.00. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)130). (SPRAGENS, JOHN) (Entered: 03/18/2022) |
| 03/18/2022 | 135 | Receipt of Request for CD( 3:20-ap-90002) [misc,cdreq] ( 32.00). Receipt number A17464401. Fee amount $ 32.00. (re:Doc# 134) (U.S. Treasury) (Entered: 03/18/2022) |
| 03/18/2022 | 🌐 136<br>(1 pg) | Request for Audio CD. Fee Amount is $32.00. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 03/18/2022) |
| 03/21/2022 | 🌐 137<br>(1 pg) | Request for Transcript. Fee Amount is $32.00. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)130). (SPRAGENS, JOHN) (Entered: 03/21/2022) |
| 03/21/2022 | 138 | Receipt of Request for Transcript( 3:20-ap-90002) [misc,tsreq] ( 32.00). Receipt number A17467281. Fee amount $ 32.00. (re:Doc# 137) (U.S. Treasury) (Entered: 03/21/2022) |

| | | |
|---|---|---|
| 03/23/2022 | 🌐 140<br>(95 pgs) | Transcript regarding Hearing Held 3/17/22. Remote electronic access to the transcript is restricted until 06/21/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Access Transcripts, telephone number 855-873-2223. Deadline to file Notice of Intent to Request Redaction is 3/30/2022. Deadline to file Request for Redaction is 04/13/2022. Redacted transcript due by 04/25/2022.. (WATSON, ILENE) (Entered: 03/23/2022) |
| 03/25/2022 | 🌐 141<br>(3 pgs) | Notice *Regarding Motions to Compel Order*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 03/25/2022) |
| 03/25/2022 | 🌐 142<br>(5 pgs) | Expedited Submitted Order *Regarding Motions to Compel Discovery Responses*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/25/2022) |
| 03/25/2022 | 🌐 | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)141). (YOUNG, PHILLIP) (Entered: 03/25/2022) |
| 03/28/2022 | 🌐 143<br>(5 pgs) | Order Granting *(Regarding) Plaintiff's* Motion to Compel *Discovery Responses*. (RE: Ref Doc # 114), (Related Doc#: 95, 96, 97, 104, 107, 108, 109, 120, 122, 141). BY THE COURT: Judge Charles M. Walker. (anm) (Entered: 03/28/2022) |
| 03/30/2022 | 🌐 144<br>(7 pgs) | BNC Certificate of Notice. (RE: related document(s)143 Order to Compel - AP Order) Notice Date 03/30/2022. (Admin.) (Entered: 03/30/2022) |
| 04/08/2022 | 🌐 145<br>(2 pgs) | Notice *of Depositions of Jeanne Burton and Phillip Young*. Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)143). (SPRAGENS, JOHN) (Entered: 04/08/2022) |
| 04/08/2022 | 🌐 146<br>(2 pgs) | *Defendant Hagh Law, PLLC's* Notice *of Deposition of Jeanne Ann Burton and Phillip Young*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (GABBERT, CRAIG) (Entered: 04/08/2022) |
| 04/11/2022 | 🌐 147<br>(6 pgs) | *Expedited* Motion for *Schedule Pretrial Conference and to Continue Depositions and Other Deadlines*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 148<br>(2 pgs) | Expedited Submitted Order *Setting Expedited Pretrial Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)147). (YOUNG, PHILLIP) (Entered: 04/11/2022) |
| 04/14/2022 | 🌐 149<br>(5 pgs) | *Order Regarding Discovery Matters and* Order Denying *Plaintiffs Expedited* Motion *for Pretrial Conference and to Continue Depositions and Other Deadlines* . (RE: Ref Doc # 147), (Related Doc#: 143). BY THE COURT: Judge Charles M. Walker. (anm) (Entered: 04/14/2022) |

| 04/16/2022 | 🌐 150<br>(7 pgs) | BNC Certificate of Notice. (RE: related document(s)149 Order on Generic Motion - AP Order) Notice Date 04/16/2022. (Admin.) (Entered: 04/16/2022) |
|---|---|---|
| 04/25/2022 | 🌐 151<br>(3 pgs) | Notice *of Deposition of Afsoon Hagh and Hagh Law, PLLC*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 04/25/2022) |
| 04/25/2022 | 🌐 152<br>(4 pgs) | Notice *of Deposition of Brian Manookian, Manookian, PLLC, and Cummings Manookian, PLC*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 04/25/2022) |
| 04/26/2022 | 🌐 153<br>(2 pgs) | *Joint* Motion for *Reschedule Deposition of Afsoon Hagh and Hagh Law, PLLC*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 04/26/2022) |
| 04/26/2022 | 🌐 154<br>(2 pgs) | Submitted Agreed Order *Rescheduling Deposition of Afsoon Hagh and Hagh Law, PLLC*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)153). (YOUNG, PHILLIP) (Entered: 04/26/2022) |
| 04/29/2022 | 🌐 155<br>(2 pgs) | *Agreed* Order Granting *Joint* Motion *Rescheduling Deposition of Afsoon Hagh and Hagh Law, PLLC* . (RE: Ref Doc # 153), (Related Doc#: 143). BY THE COURT: Judge Charles M. Walker. (anm) (Entered: 04/29/2022) |
| 04/30/2022 | 🌐 156<br>(3 pgs) | *Amended* Notice *of Deposition of Afsoon Hagh and Hagh Law, PLLC*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)151). (YOUNG, PHILLIP) (Entered: 04/30/2022) |
| 05/01/2022 | 🌐 157<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)155 Order on Generic Motion - AP Order) Notice Date 05/01/2022. (Admin.) (Entered: 05/01/2022) |
| 05/05/2022 | 🌐 158<br>(2 pgs) | Notice *of Deposition of Ronette McCarthy*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/05/2022) |
| 05/05/2022 | 🌐 159<br>(2 pgs) | Notice *of Deposition of Brian Cummings*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/05/2022) |
| 05/05/2022 | 🌐 160<br>(2 pgs) | Notice *of Deposition of Marty Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/05/2022) |
| 05/05/2022 | 🌐 161<br>(117 pgs; 4 docs) | Motion to Recuse Judge*Charles M. Walker*. (Attachments: # 1 Exhibit Hearing Transcript # 2 Exhibit Young Deposition Excerpt # 3 Exhibit Deposition Instructions)Filed on the behalf of: Defendant Manookian PLLC. (SPRAGENS, JOHN) (Entered: 05/05/2022) |

| | | |
|---|---|---|
| 05/11/2022 | 🔘 162 (2 pgs) | Notice *Proof of Service of Subpoena on Ronette McCarthy*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/11/2022) |
| 05/11/2022 | 🔘 163 (2 pgs) | Notice *Proof of Service of Subpoena on Brian Cummings*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/11/2022) |
| 05/11/2022 | 🔘 164 (2 pgs) | Notice *Proof of Service of Subpoena on Marty Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/11/2022) |
| 05/11/2022 | 🔘 165 (1 pg) | Order Scheduling Hearing *and Setting Response/Objection Deadline on Motion to Disqualify Bankruptcy Judge*. (RE: Related Doc#: 161). **Hearing scheduled 6/29/2022 at 01:00 PM, Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203.** <span style="color:red">Objections due by 5/27/2022.</span> Signed on 5/11/2022. (jtd) (Entered: 05/11/2022) |
| 05/17/2022 | 🔘 166 (3 pgs) | *Second Revised* Notice *of Deposition of Afsoon Hagh and Hagh Law, PLLC.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 05/17/2022) |
| 05/17/2022 | 🔘 | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)166). (YOUNG, PHILLIP) (Entered: 05/17/2022) |
| 05/19/2022 | 🔘 167 (5 pgs) | *Defendants' Unopposed* Motion for *to Continue Third Party Depositions and Reset Certain Other Deadlines*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 05/19/2022) |
| 05/19/2022 | 🔘 168 (3 pgs) | Submitted Order *Granting Defendants' Unopposed Motion to Continue Third Party Depositions and Resetting Certain Other Deadlines*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)167). (GABBERT, CRAIG) (Entered: 05/19/2022) |
| 05/25/2022 | 🔘 169 (6 pgs) | *Expedited* Motion for *to Set Telephonic Hearing on Defendants' Unopposed Motion to Continue Third Party Depositions and Reset Certain Other Deadlines*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 05/25/2022) |
| 05/25/2022 | 🔘 170 (2 pgs) | Expedited Submitted Order *on Motion to Set Telephonic Hearing on Defendants' Unopposed Motion to Continue Third Party Depositions and Reset Certain Other Deadlines*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)169). (GABBERT, CRAIG) (Entered: 05/25/2022) |
| 05/25/2022 | 🔘 171 (1 pg) | ORDER by Judge *Walker* : With regard to docket entry 168, *The Submitted Order located at Dkt. #168 will not be entered by the Court as the related motion at Dkt. #167 is DENIED. The Courts previous order entered March 28, 2022 at Dkt. #143 paragraph 9* |

| | | |
|---|---|---|
| | | *renders the motion as unnecessary and therefore, is moot. The issue related to any deadlines will be addressed at the emergency hearing on May 25, 2022 at 1:00 p.m.* (RE: related document(s) 168) (leq) Modified on 5/25/2022 (leq). Modified on 5/25/2022 (leq). (Entered: 05/25/2022) |
| 05/25/2022 | 172 (2 pgs) | *Expedited* Order Setting Expedited Hearing *(Telephonic Hearing) on Defendants' Unopposed Motion to Continue Third Party Depositions and Reset Certain Other Deadline.* (RE: Related Doc#: 169). **Hearing scheduled 5/25/2022 at 01:00 PM; Refer to www.tnmb.uscourts.gov for details (Nashville).** Signed on 5/25/2022. (anm) (Entered: 05/25/2022) |
| 05/27/2022 | 173 (3 pgs) | *Defendants Afsoon Hagh and Haugh Law, PLLC's* Response to *Manookian's Motion to Disqualify.* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)161). (GABBERT, CRAIG) (Entered: 05/27/2022) |
| 05/27/2022 | 174 (77 pgs; 2 docs) | *Plaintiff's* Response to *Brian Manookian and Manookian PLLC's Motion to Disqualify Bankruptcy Judge Charles Walker.* (Attachments: # 1 Exhibit Full Deposition Transcript) Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)161). (YOUNG, PHILLIP) (Entered: 05/27/2022) |
| 05/27/2022 | 175 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)172 Order Setting Expedited Hearing) Notice Date 05/27/2022. (Admin.) (Entered: 05/27/2022) |
| 05/27/2022 | 176 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)171 Docket Order) Notice Date 05/27/2022. (Admin.) (Entered: 05/27/2022) |
| 05/31/2022 | 177 (2 pgs) | Notice *of Deposition of Judge Charles M. Walker.* Filed on the behalf of: Defendant Manookian PLLC (SPRAGENS, JOHN) (Entered: 05/31/2022) |
| 06/01/2022 | 178 (8 pgs) | Order *Quashing Notice of Deposition.* (RE: Related Doc#: 177). Signed on 6/1/2022. (leq) (Entered: 06/01/2022) |
| 06/02/2022 | 179 (2 pgs) | *Revised* Notice *of Deposition of Ronette McCarthy.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/02/2022) |
| 06/03/2022 | 180 (2 pgs) | *Revised* Notice *of Deposition of Brian Cummings.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/03/2022) |
| 06/04/2022 | 181 (10 pgs) | BNC Certificate of Notice. (RE: related document(s)178 Order) Notice Date 06/04/2022. (Admin.) (Entered: 06/04/2022) |
| 06/06/2022 | 182 (2 pgs) | *Amended* Notice *of Deposition of Marty Fitzgerald.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/06/2022) |

| | | |
|---|---|---|
| 06/09/2022 | 🌐 <u>183</u><br>(2 pgs) | Notice *Proof of Service of Subpoena on Marty Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/09/2022) |
| 06/14/2022 | 🌐 <u>184</u><br>(3 pgs) | Notice of Appeal and Statement of Election to District Court. Fee Amount is $298.00. Appellant Designation due by 06/28/2022. Filed on the behalf of: Interested Party BRIAN MANOOKIAN, Defendant Manookian PLLC (RE: related document(s)<u>178</u>). (SPRAGENS, JOHN) (Entered: 06/14/2022) |
| 06/14/2022 | 185 | Receipt of Notice or Amended Notice of Appeal and Statement of Election( <u>3:20-ap-90002</u>) [appeal,ntcapl] ( 298.00). Receipt number A17596237. Fee amount $ 298.00. (re:Doc# <u>184</u>) (U.S. Treasury) (Entered: 06/14/2022) |
| 06/24/2022 | 🌐 <u>186</u><br>(2 pgs) | <span style="color:green">Certificate of Service mailed on 6/24/2022 *on Notice of Appeal and Statement of Election* (RE: related document(s)<u>184</u>). (leq) (Entered: 06/24/2022)</span> |
| 06/24/2022 | 🌐 187 | Transmittal of Notice of Appeal and Documents Related to Appeal (Rules 8003(d), 8005(b)) to District Court. (RE: related document(s)<u>184</u>). (leq) (Entered: 06/24/2022) |
| 06/24/2022 | 🌐 <u>188</u><br>(249 pgs; 3 docs) | *Defendants'* Motion For Summary Judgment. (Attachments: # <u>1</u> Exhibit Statement of Undisputed Material Facts # <u>2</u> Exhibit Exhibits to Statement of Undisputed Material Facts)Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC. (SPRAGENS, JOHN) (Entered: 06/24/2022) |
| 06/28/2022 | 🌐 <u>189</u><br>(8 pgs) | *Expedited* Motion for *Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 06/28/2022) |
| 06/28/2022 | 🌐 <u>190</u><br>(2 pgs) | Expedited Submitted Order *Setting Expedited Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)<u>189</u>). (YOUNG, PHILLIP) (Entered: 06/28/2022) |
| 06/28/2022 | 🌐 | Email Judge Charles M. Walker of Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)<u>189</u>, <u>190</u>). (YOUNG, PHILLIP) (Entered: 06/28/2022) |
| 06/28/2022 | 🌐 <u>191</u><br>(2 pgs) | *Expedited* Order To Continue Pretrial Conference - *(Status Conference). Responses Due by 7/7/2022.* (RE: Related Doc#: <u>189</u>). **Pretrial Conference is scheduled for 7/13/2022 at 11:00 AM, Courtroom 2, 2nd Floor Customs House, 701 Broadway, Nashville, TN 37203.** Signed on 6/28/2022. (anm) (Entered: 06/28/2022) |
| 06/29/2022 | 🌐 192 | Acknowledgement of Receipt of Appeal from District Court. Case info: District Court Case #3:22-cv-00474. . (leq) (Entered: 06/29/2022) |

| | | |
|---|---|---|
| 06/29/2022 | 🔵 193 (1 pg) | Request for Audio CD. Fee Amount is $32.00. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/29/2022) |
| 06/29/2022 | 194 | Receipt of Request for CD( 3:20-ap-90002) [misc,cdreq] ( 32.00). Receipt number A17617065. Fee amount $ 32.00. (re:Doc# 193) (U.S. Treasury) (Entered: 06/29/2022) |
| 06/29/2022 | 🔵 195 (3 pgs) | *Appellants'* Statement *of Issues on Appeal and Designation of Record*. Filed on the behalf of: Interested Party BRIAN MANOOKIAN, Defendant Manookian PLLC (SPRAGENS, JOHN) (Entered: 06/29/2022) |
| 06/30/2022 | 🔵 196 (2 pgs) | Notice *Regarding Deposition of Marty Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 06/30/2022) |
| 06/30/2022 | 🔵 197 (2 pgs) | Motion to Withdraw Pleading in Adversary Proceeding. (Related Document(s): 189 Motion - AP Motion filed by Plaintiff Jeanne Ann Burton) *(And to Cancel Status Conference)* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)189). (YOUNG, PHILLIP) (Entered: 06/30/2022) |
| 06/30/2022 | 🔵 198 (2 pgs) | Submitted Order *Canceling Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)197). (YOUNG, PHILLIP) (Entered: 06/30/2022) |
| 06/30/2022 | 🔵 199 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)191 Order to Continue Pretrial Conference) Notice Date 06/30/2022. (Admin.) (Entered: 06/30/2022) |
| 07/01/2022 | 🔵 200 (1 pg) | ORDER by Judge *Walker* : With regard to docket entry # 198, *The Court will take no action regarding the Submitted Order at Dkt. #198 as a motion is properly withdrawn via Notice.* (RE: related document(s) 198) (leq) (Entered: 07/01/2022) |
| 07/01/2022 | 🔵 201 (2 pgs) | Notice *of Withdrawal of Expedited Motion for Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)189). (YOUNG, PHILLIP) (Entered: 07/01/2022) |
| 07/03/2022 | 🔵 202 (3 pgs) | BNC Certificate of Notice. (RE: related document(s)200 Docket Order) Notice Date 07/03/2022. (Admin.) (Entered: 07/03/2022) |
| 07/15/2022 | 🔵 203 (8 pgs) | *Defendants'* Motion for *Entry of Unopposed Summary Judgment on All Claims & Notice of Filing Proposed Order*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC. (SPRAGENS, JOHN) (Entered: 07/15/2022) |
| 07/15/2022 | 🔵 204 (25 pgs) | Submitted Order *Granting Summary Judgment to Defendants on All Claims [Proposed]*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)203). (SPRAGENS, JOHN) (Entered: 07/15/2022) |

| | | |
|---|---|---|
| 07/15/2022 | 🌐 205<br>(2 pgs) | *Plaintiff/Trustee's* Response to *Defendants' Motion for Entry of Unopposed Summary Judgment on all Claims and Notice of Filing Proposed Order.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)203). (STEEN, RONALD) (Entered: 07/15/2022) |
| 07/19/2022 | 🌐 206<br>(1 pg) | Request for Transcript. Fee Amount is $32.00. Filed on the behalf of: Defendant Manookian PLLC (SPRAGENS, JOHN) (Entered: 07/19/2022) |
| 07/19/2022 | 207 | Receipt of Request for Transcript( 3:20-ap-90002) [misc,tsreq] ( 32.00). Receipt number A17644125. Fee amount $ 32.00. (re:Doc# 206) (U.S. Treasury) (Entered: 07/19/2022) |
| 07/22/2022 | 🌐 209<br>(11 pgs) | Motion for *Stay of All Deadlines Pending Resolution of Appeal.* Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 210<br>(11 pgs; 4 docs) | Motion and Notice to Compel*Marty Fitzgerald to Comply with Subpoena for Testimony.* (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)Certificate of Service mailed on 7/22/22. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 211<br>(3 pgs) | Notice *of Opposition to Motion Seeking Ex Parte Relief and Request for Opportunity to Respond.* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)209). (SPRAGENS, JOHN) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 212<br>(8 pgs) | Transcript regarding Hearing Held 06/29/22. Remote electronic access to the transcript is restricted until 10/20/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Access Transcripts, telephone number (855) 873-2223. Deadline to file Notice of Intent to Request Redaction is 7/29/2022. Deadline to file Request for Redaction is 08/12/2022. Redacted transcript due by 08/22/2022.. (WATSON, ILENE) (Entered: 07/22/2022) |
| 07/25/2022 | 🌐 213<br>(8 pgs) | Order Denying *Defendants'* Motion for Summary Judgment */ Entry of Unopposed Summary Judgment on All Claims.* (RE: Ref Doc #188) (Related Doc #1, 161, 177, 178, 184, 203), BY THE COURT: Judge Charles M. Walker. (ko). Related document(s) 205 Response filed by Plaintiff Jeanne Ann Burton. Modified on 7/26/2022 to add linkage (cdw). (Entered: 07/25/2022) |
| 07/28/2022 | 🌐 214<br>(31 pgs; 2 docs) | Response to *Motion to Stay Deadlines.* (Attachments: # 1 Exhibit Manookian Second RFAs) Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)209). (SPRAGENS, JOHN) (Entered: 07/28/2022) |

| 07/28/2022 | ● 215<br>(23 pgs; 3 docs) | Reply to *Defendant's Response to Plaintiff's Untimely Motion to Stay Already Expired Deadlines*. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)209, 214). (YOUNG, PHILLIP) (Entered: 07/28/2022) |
|---|---|---|
| 07/29/2022 | ● 216<br>(3 pgs) | Notice *of Intent to File Motion for Partial Summary Judgment*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 07/29/2022) |
| 08/12/2022 | ● 217<br>(475 pgs; 16 docs) | *Plaintiff's* Objection to *Defendants Afsoon Hagh, Hagh Law, PLLC and Manookian PLLC's Joint Motion for Summary Judgment and Memorandum in Support Thereof*. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)188). (YOUNG, PHILLIP) (Entered: 08/12/2022) |
| 02/16/2023 | ● 218<br>(12 pgs) | Order By District Court Judge Aleta A. Trauger, Re: Appeal on Civil Action Number: 3:22-cv-00474, The court finds that the Order the appellants seek to appeal is not a "final order" that the appellants have an automatic right to appeal. The court, therefore, construes the Notice of Appeal as incorporating a motion for leave to appeal an interlocutory order. That motion is DENIED, for the reasons set forth herein. (RE: Related Doc#: 184, 192 ). Signed on 2/16/2023. (leq) (Entered: 02/16/2023) |
| 02/18/2023 | ● 219<br>(14 pgs) | BNC Certificate of Notice. (RE: related document(s)218 Order District Court re: Appeal - SA Order) Notice Date 02/18/2023. (Admin.) (Entered: 02/18/2023) |
| 03/10/2023 | ● 220<br>(1 pg) | Order Scheduling Hearing *on Motion to Disqualify Bankruptcy Judge*. (RE: Related Doc#: 161, 173, 174). **Hearing scheduled 3/28/2023 at 01:00 PM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Signed on 3/10/2023. (anm) (Entered: 03/10/2023) |
| 03/12/2023 | ● 221<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)220 Order Scheduling Hearing) Notice Date 03/12/2023. (Admin.) (Entered: 03/13/2023) |
| 03/27/2023 | ● 222<br>(2 pgs) | *Emergency* Motion to Continue Hearing On *Motion to Disqualify Bankruptcy Judge* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC. (GABBERT, CRAIG) (Entered: 03/27/2023) |
| 03/27/2023 | ● | Email Judge Charles M. Walker of Late Filed Matter. *Emergency Motion to Continue Hearing* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)222). (GABBERT, CRAIG) (Entered: 03/27/2023) |
| 03/27/2023 | ● 223<br>(1 pg) | Order *Granting Emergency Motion for* Continuance of Hearing. (RE: Related Doc#: 222). Hearing has been rescheduled for 4/4/2023 at 08:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203. Signed on 3/27/2023. |

| | | |
|---|---|---|
| | | (leq) (Entered: 03/27/2023) |
| 03/29/2023 | 🌐 224<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)223 Order to Continue Hearing) Notice Date 03/29/2023. (Admin.) (Entered: 03/29/2023) |
| 04/03/2023 | 🌐 225<br>(2 pgs) | Exhibit and Witness List. Filed on the behalf of: Interested Party BRIAN MANOOKIAN, Defendant Manookian PLLC (RE: related document(s)223). (SPRAGENS, JOHN) (Entered: 04/03/2023) |
| 04/04/2023 | 🌐 226<br>(1 pg) | Request for Transcript. Fee Amount is $32.00. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 04/04/2023) |
| 04/04/2023 | 227 | Receipt of Request for Transcript( 3:20-ap-90002) [misc,tsreq] ( 32.00). Receipt number A18024993. Fee amount $ 32.00. (re:Doc# 226) (U.S. Treasury) (Entered: 04/04/2023) |
| 04/05/2023 | 🌐 229<br>(17 pgs) | Order Denying Motion to Recuse Judge *Walker*.. (RE: Ref Doc # 161) ( Related Doc#: 173, 174, 222), BY THE COURT: Judge Charles M. Walker. (jtd) (Entered: 04/05/2023) |
| 04/11/2023 | 🌐 230<br>(3 pgs) | Motion for *Scheduling Pretrial Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 04/11/2023) |
| 04/18/2023 | 🌐 231<br>(3 pgs) | Notice of Appeal and Statement of Election to District Court. Fee Amount is $298.00. Appellant Designation due by 05/2/2023. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC, Interested Party BRIAN MANOOKIAN (RE: related document(s)229). (SPRAGENS, JOHN) (Entered: 04/18/2023) |
| 04/18/2023 | 232 | Receipt of Notice or Amended Notice of Appeal and Statement of Election( 3:20-ap-90002) [appeal,ntcapl] ( 298.00). Receipt number A18047791. Fee amount $ 298.00. (re:Doc# 231) (U.S. Treasury) (Entered: 04/18/2023) |
| 04/20/2023 | 🌐 233<br>(2 pgs) | Certificate of Service mailed on 4/20/2023 *on Notice of Appeal and Statement of Election* (RE: related document(s)231). (leq) (Entered: 04/20/2023) |
| 04/20/2023 | 🌐 234 | Transmittal of Notice of Appeal and Documents Related to Appeal (Rules 8003(d), 8005(b)) to District Court. (RE: related document(s)231). (leq) (Entered: 04/20/2023) |
| 04/24/2023 | 🌐 235 | Acknowledgement of Receipt of Appeal from District Court. Case info: 3:23-cv-00392. (leq) (Entered: 04/24/2023) |

| | | |
|---|---|---|
| 05/05/2023 | 236 (3 pgs) | Statement of Issues on Appeal,*and Designation of Record*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC, Interested Party BRIAN MANOOKIAN (RE: related document(s) 234 ). (SPRAGENS, JOHN) (Entered: 05/05/2023) |
| 05/05/2023 | 237 (23 pgs) | Transcript regarding Hearing Held 4/4/23. Remote electronic access to the transcript is restricted until 08/3/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Access Transcripts, telephone number (855) 873-2223. Deadline to file Notice of Intent to Request Redaction is 5/12/2023. Deadline to file Request for Redaction is 05/26/2023. Redacted transcript due by 06/5/2023.. (WATSON, ILENE) (Entered: 05/05/2023) |
| 06/01/2023 | 238 | Certified Record on Appeal Transmitted to District Court Case Number 23-cv-00392. (leq) (Entered: 06/01/2023) |
| 01/11/2024 | 239 (20 pgs) | Memorandum Opinion and Order By District Court Judge Aleta A. Trauger, Re: Appeal on Civil Action Number: 23-cv-00392, The Order the appellants seek to appeal is not a final order giving rise to an automatic right to appeal. The court, therefore, construes the Notice of Appeal as a motion for leave to appeal an interlocutory order. That motion is GRANTED. Regarding the merits of the appeal, the appellants have failed to provide any basis for concluding that Judge Walkers impartiality might reasonably be questioned or that he has a personal bias or prejudice concerning a party, or personal knowledge of disputed evidentiary facts concerning the proceeding. 28 U.S.C. § 455(a), (b). Judge Walker did not abuse his discretion in denying the appellants Motion to Disqualify, and that Order (Adv. Pro. No. 229) is AFFIRMED.. (RE: Related Doc#: 231, 235 , 236, 238 ). (Entered in District Court January 11, 2024) Signed on 1/11/2024. (leq) Modified on 1/11/2024 to add date Entered in District Court. (leq). (Entered: 01/11/2024) |
| 01/13/2024 | 240 (22 pgs) | BNC Certificate of Notice. (RE: related document(s)239 Order District Court re: Appeal - SA Order) Notice Date 01/13/2024. (Admin.) (Entered: 01/13/2024) |
| 01/29/2024 | 241 (2 pgs) | Order Setting Status Conference. (RE: Related Doc#: 229, 230, 239). **Status Conference scheduled 2/7/2024 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Signed on 1/29/2024. (lwj) (Entered: 01/29/2024) |
| 02/01/2024 | 242 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)241 Order Setting Status Conference - SA Order) Notice Date 02/01/2024. (Admin.) (Entered: 02/01/2024) |

| | | |
|---|---|---|
| 12/20/2024 | 243 (8 pgs) | Final Order By 6th Circuit Court of Appeals Judge McKEAGUE, GRIFFIN, and NALBANDIAN, Circuit Judges, Re: Appeal on Civil Action Number: 24-5139, AFFIRM the bankruptcy courts order denying recusal. (RE: Related Doc#: 239). *(Entered in Sixth Circuit on December 20, 2024)* Signed on 12/20/2024. (leq) (Entered: 12/20/2024) |
| 12/22/2024 | 244 (10 pgs) | BNC Certificate of Notice. (RE: related document(s)243 Order by 6th Circuit Court of Appeals) Notice Date 12/22/2024. (Admin.) (Entered: 12/22/2024) |
| 01/27/2025 | 245 (2 pgs) | Motion for *Scheduling Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 01/27/2025) |
| 01/28/2025 | 246 (2 pgs) | Order Setting Status Conference. (RE: Related Doc#: 245). **Status Conference scheduled 3/5/2025 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Signed on 1/28/2025. (mlh) (Entered: 01/28/2025) |
| 01/30/2025 | 247 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)246 Order Setting Status Conference - SA Order) Notice Date 01/30/2025. (Admin.) (Entered: 01/30/2025) |
| 03/03/2025 | 248 (2 pgs) | *Trustee's* Response to *Motion to Continue Status Conference*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 03/03/2025) |
| 03/03/2025 | 249 (3 pgs) | Order Denying *Motion to Reschedule Status Conference*. (RE: Related Doc#: 245, 248). Signed on 3/3/2025. (mlh) (Entered: 03/03/2025) |
| 03/05/2025 | 250 (5 pgs) | BNC Certificate of Notice. (RE: related document(s)249 Denying - SA Order) Notice Date 03/05/2025. (Admin.) (Entered: 03/05/2025) |
| 03/10/2025 | 251 (2 pgs) | Order *For Rule to Show Cause. Mr. Spragens has until March 25, 2025 to file a Response to this Rule*. (RE: Related Doc#: 246). Signed on 3/10/2025. (mlh) (Entered: 03/10/2025) |
| 03/10/2025 | 252 (2 pgs) | Scheduling Order. (RE: Related Doc#: 246). **Pretrial Conference is scheduled for 4/23/2025 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Discovery due by 4/21/2025. Signed on 3/10/2025. (mlh) (Entered: 03/10/2025) |
| 03/10/2025 | 253 (1 pg) | Hearing Set - (Scheduling Order - SA Order)- *On Status*. **Hearing scheduled 4/23/2025 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** (RE: related document(s)252 Scheduling Order - SA Order) (mlh) (Entered: 03/10/2025) |

| | | |
|---|---|---|
| 03/12/2025 | 🔵 254<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)251 Order) Notice Date 03/12/2025. (Admin.) (Entered: 03/12/2025) |
| 03/12/2025 | 🔵 255<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)252 Scheduling Order - SA Order) Notice Date 03/12/2025. (Admin.) (Entered: 03/12/2025) |
| 03/12/2025 | 🔵 256<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)253 Hearing Set (Bk Motion)) Notice Date 03/12/2025. (Admin.) (Entered: 03/12/2025) |
| 03/25/2025 | 🔵 257<br>(8 pgs; 2 docs) | Notice *of Filing Response to Rule to Show Cause*. (Attachments: # 1 Exhibit Declaration of John Spragens) Filed on the behalf of: Interested Party BRIAN MANOOKIAN, Defendant Manookian PLLC (RE: related document(s)251). (SPRAGENS, JOHN) (Entered: 03/25/2025) |
| 04/10/2025 | 🔵 258<br>(2 pgs) | Notice *of Deposition of Melissa Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 04/10/2025) |
| 04/16/2025 | 🔵 259<br>(3 pgs) | Notice *Status Report*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 04/16/2025) |
| 04/28/2025 | 🔵 260<br>(4 pgs) | Order *Terminating Rule to Show Cause and Setting Forth Instructions for Discovery and Case Administration*. (RE: Related Doc#: 251, 257). Signed on 4/28/2025. (mlh) (Entered: 04/28/2025) |
| 04/30/2025 | 🔵 261<br>(5 pgs) | Notice *Report Regarding Order on Discovery*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)260). (YOUNG, PHILLIP) (Entered: 04/30/2025) |
| 04/30/2025 | 🔵 | Notification to Judge Walker's Chambers regarding Emergency or Expedited Document filed. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)261). (YOUNG, PHILLIP) (Entered: 04/30/2025) |
| 04/30/2025 | 🔵 262<br>(6 pgs) | BNC Certificate of Notice. (RE: related document(s)260 Order) Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
| 05/01/2025 | 🔵 263<br>(3 pgs) | *Pretrial* Order Setting Pretrial Conference. (RE: Related Doc#: 260). **Pretrial Conference is scheduled for 7/16/2025 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** (rww) (Entered: 05/01/2025) |
| 06/20/2025 | 🔵 264<br>(7 pgs; 2 docs) | Motion and Notice to Compel *Discovery Responses from Afsoon Hagh and Hagh Law, PLLC*. (Attachments: # 1 Exhibit 1)Certificate of Service mailed on 6/20/25. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 06/20/2025) |
| 06/20/2025 | 🔵 265<br>(5 pgs) | *Renewed* Motion and Notice to Compel *Discovery Responses from Manookian PLLC*. Certificate of Service mailed on 6/20/25. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) |

| | | |
|---|---|---|
| | | (Entered: 06/20/2025) |
| 06/20/2025 | 🔵 266<br>(20 pgs; 4 docs) | Motion and Notice to Compel *Marty Fitzgerald to Appear for Deposition or to Exclude Testimony of Marty Fitzgerald.* (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)Certificate of Service mailed on 6/20/25. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 06/20/2025) |
| 06/20/2025 | 🔵 267<br>(2 pgs) | Certificate of Service mailed on 6/20/25 Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)266). (YOUNG, PHILLIP) (Entered: 06/20/2025) |
| 06/24/2025 | 🔵 268<br>(2 pgs) | Order Scheduling *In Person Appearance ONLY* Hearing And *Establishing Procedures.* (RE: Related Doc#: 264, 265, 266). **Hearing scheduled 7/16/2025 at 11:00 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** Objections due by 7/7/2025. *By 12pm. Any Reply to a Response, or any Response to a related pleading, must be filed no later than 12:00pm on July 10, 2025.* Signed on 6/24/2025. (mlh) (Entered: 06/24/2025) |
| 06/26/2025 | 🔵 269<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)268 Order Scheduling Hearing) Notice Date 06/26/2025. (Admin.) (Entered: 06/26/2025) |
| 07/07/2025 | 🔵 270<br>(10 pgs; 2 docs) | Response to *Motion to Compel Discovery Responses.* (Attachments: # 1 Exhibit Attorney Client Agreement) Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC (RE: related document(s)264). (SPRAGENS, JOHN) (Entered: 07/07/2025) |
| 07/07/2025 | 🔵 271<br>(3 pgs) | Response to *Motion to Compel Discovery Responses.* Filed on the behalf of: Defendant Manookian PLLC (RE: related document(s)265). (SPRAGENS, JOHN) (Entered: 07/07/2025) |
| 07/07/2025 | 🔵 272<br>(6 pgs) | Response to *Motion to Compel Non-Party Deposition or Exclude Testimony.* Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)266). (SPRAGENS, JOHN) (Entered: 07/07/2025) |
| 07/10/2025 | 🔵 273<br>(4 pgs) | *Trustee's* Reply to *Afsoon Hagh and Hagh Law's Response to Motion to Compel.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)270). (YOUNG, PHILLIP) (Entered: 07/10/2025) |
| 07/10/2025 | 🔵 274<br>(3 pgs) | *Trustee's* Reply to *Manookian PLLC's Response to Motion to Compel.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)271). (YOUNG, PHILLIP) (Entered: 07/10/2025) |
| 07/10/2025 | 🔵 275<br>(4 pgs) | *Trustee's* Reply to *Defendants' Response Regarding Motion to Compel Testimony from Marty Fitzgerald.* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)272). (YOUNG, PHILLIP) (Entered: 07/10/2025) |

| Date | Doc | Description |
|---|---|---|
| 07/11/2025 | 🔵 276 (3 pgs) | *Trustee's* Notice *of Status Report*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)263). (YOUNG, PHILLIP) (Entered: 07/11/2025) |
| 07/21/2025 | 🔵 277 (3 pgs) | Affidavit in an Adversary Proceeding Re: *Fees Associated with Motions to Compel Discovery Responses*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 07/21/2025) |
| 07/21/2025 | 🔵 278 (4 pgs) | Order To Continue Pretrial Conference - *The discovery deadline exclusively for Marty Fitzgerald is August 20, 2025. / Order Granting the Trustee's Motions to Compel (2) As to the Defendants, Denying the Motion as to Marty Fitzgerald*. (RE: Related Doc#: 264, 265, 266, 273, 274, 275). **Pretrial Conference is scheduled for 9/10/2025 at 11:15 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Signed on 7/21/2025. (mlh) (Entered: 07/21/2025) |
| 07/23/2025 | 🔵 279 (6 pgs) | BNC Certificate of Notice. (RE: related document(s)278 Order to Continue Pretrial Conference) Notice Date 07/23/2025. (Admin.) (Entered: 07/23/2025) |
| 07/30/2025 | 🔵 280 (5 pgs; 2 docs) | Motion For Contempt *and for Sanctions*. (Attachments: # 1 Exhibit 1)Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 07/30/2025) |
| 08/01/2025 | 🔵 281 (2 pgs) | Notice *of Deposition of Marty Fitzgerald*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (YOUNG, PHILLIP) (Entered: 08/01/2025) |
| 08/04/2025 | 🔵 282 (2 pgs) | Brief/Memorandum in Support of *(Supplement to Motion for Contempt)*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)280). (YOUNG, PHILLIP) (Entered: 08/04/2025) |
| 08/08/2025 | 🔵 283 (2 pgs) | Order Granting Motion to Compel - *Awarding and Implementing Sanctions Pursuant to this Court's Order of July 21, 2025*. (RE: Ref Doc # 264), (Related Doc#: 264, 265, 277, 278). BY THE COURT: Judge Charles M. Walker. (mlh) (Entered: 08/08/2025) |
| 08/08/2025 | 🔵 284 (2 pgs) | Order Scheduling Hearing - *Order for Rule to Show Cause*. (RE: Related Doc#: 278, 280). **Hearing scheduled 8/20/2025 at 11:00 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** Signed on 8/8/2025. (mlh) (Entered: 08/08/2025) |
| 08/08/2025 | 🔵 285 (2 pgs) | Certificate of Service mailed on 08/08/2025 *Order for Rule to Show Cause* Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)284). (STEEN, RONALD) (Entered: 08/08/2025) |
| 08/10/2025 | 🔵 286 (4 pgs) | BNC Certificate of Notice. (RE: related document(s)283 Order to Compel - AP Order) Notice Date 08/10/2025. (Admin.) (Entered: 08/10/2025) |

| | | |
|---|---|---|
| 08/10/2025 | 🌐 287<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)284 Order Scheduling Hearing) Notice Date 08/10/2025. (Admin.) (Entered: 08/10/2025) |
| 08/13/2025 | 🌐 288<br>(6 pgs) | Response to *Motion for Civil Contempt and for Sanctions*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)280, 284). (SPRAGENS, JOHN) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 289<br>(3 pgs) | *Corrected* Response to *Motion for Civil Contempt and for Sanctions*. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)280, 284). (SPRAGENS, JOHN) (Entered: 08/13/2025) |
| 08/15/2025 | 🌐 290<br>(4 pgs) | *Trustee's Second* Motion For Contempt *of a Prior Court Order and for Sanctions*. Filed on the behalf of: Plaintiff Jeanne Ann Burton. (YOUNG, PHILLIP) (Entered: 08/15/2025) |
| 08/15/2025 | 🌐 | Notification to Judge Walker's Chambers regarding Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)290). (YOUNG, PHILLIP) (Entered: 08/15/2025) |
| 08/18/2025 | 🌐 291<br>(1 pg) | Order Setting Hearing on Shortened Notice regarding Motion for Contempt - AP Motion. Trustee's Second Motion For Contempt of a Prior Court Order and for Sanctions. (RE: Related Doc#: 290). **Hearing scheduled 8/20/2025 at 11:00 AM, Courtroom 2 (Virtual hearing if allowed; see website for details); 701 Broadway, Nashville, TN 37203.** Signed on 8/18/2025. (leq) (Entered: 08/18/2025) |
| 08/18/2025 | 🌐 292<br>(2 pgs) | Order Scheduling Hearing - *Order for Rule to Show Cause*. (RE: Related Doc#: 278, 290). **Hearing scheduled 8/20/2025 at 11:00 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** Signed on 8/18/2025. (lwj) (Entered: 08/18/2025) |
| 08/19/2025 | 🌐 293<br>(2 pgs) | Certificate of Service mailed on 8/19/25 Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)292). (YOUNG, PHILLIP) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 294<br>(2 pgs) | Notice *Supplement to Trustee's Second Motion for Contempt of a Prior Court Order and for Sanctions*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)290). (YOUNG, PHILLIP) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 | Notification to Judge Walker's Chambers regarding Late Filed Matter. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)294). (YOUNG, PHILLIP) (Entered: 08/19/2025) |
| 08/20/2025 | 🌐 295<br>(8 pgs) | Order *Granting Trustee's Motions for Contempt and Sanctions*. (RE: Related Doc#: 280, 284, 288, 289, 290, 292). Signed on 8/20/2025. (lwj) (Entered: 08/20/2025) |

| | | |
|---|---|---|
| 08/20/2025 | **296**<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)291 Order Setting Hearing on Shortened Notice) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/20/2025 | **297**<br>(4 pgs) | BNC Certificate of Notice. (RE: related document(s)292 Order Scheduling Hearing) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/21/2025 | **298**<br>(3 pgs) | Notice *of Affidavit of Phillip G. Young, Jr. Regarding Fees Associated with First Motion for Contempt*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)295). (YOUNG, PHILLIP) (Entered: 08/21/2025) |
| 08/21/2025 | **299**<br>(3 pgs) | Notice *of Affidavit of Phillip G. Young, Jr. Regarding Fees Associated with Second Motion for Contempt*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)295). (YOUNG, PHILLIP) (Entered: 08/21/2025) |
| 08/22/2025 | **300**<br>(6 pgs; 2 docs) | *Defendants' Notice of Compliance with Court Order*. (Attachments: # 1 Exhibit TLAP Foundation Receipt) Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)295). (SPRAGENS, JOHN) (Entered: 08/22/2025) |
| 08/23/2025 | **301**<br>(10 pgs) | BNC Certificate of Notice. (RE: related document(s)295 Order) Notice Date 08/23/2025. (Admin.) (Entered: 08/23/2025) |
| 08/25/2025 | **302**<br>(2 pgs) | Order Granting Motion For Contempt- *Implementing Sanctions Pursuant to this Court's Order of August 20, 2025*. (RE: Ref Doc # 280), (Related Doc#: 290, 295, 298, 299). BY THE COURT: Judge Charles M. Walker. (mlh) (Entered: 08/25/2025) |
| 08/25/2025 | **303**<br>(2 pgs) | Order Setting Pretrial Conference *And Instructing Parties. All PreTrial Conferences/Status Hearings are to be attended by counsel In-Person*. (RE: Related Doc#: 276). **Pretrial Conference is scheduled for 9/10/2025 at 11:15 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** (mlh) (Entered: 08/25/2025) |
| 08/25/2025 | **304**<br>(1 pg) | Pretrial Conference Set - (Order Setting Pretrial Conference) *And Instructing Parties. All PreTrial Conferences/Status Hearings are to be attended by counsel In-Person* **Pretrial Conference is scheduled for 10/15/2025 at 11:00 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** (RE: related document(s)303 Order Setting Pretrial Conference) (mlh) (Entered: 08/25/2025) |
| 08/25/2025 | **305**<br>(1 pg) | Pretrial Conference Set - (Order Setting Pretrial Conference) *And Instructing Parties. All PreTrial Conferences/Status Hearings are to be attended by counsel In-Person* **Pretrial Conference is scheduled for 11/12/2025 at 11:00 AM, Courtroom 2 701 Broadway, Nashville, TN 37203.** (RE: related document(s)303 Order Setting Pretrial Conference) (mlh) (Entered: 08/25/2025) |

| | | |
|---|---|---|
| 08/28/2025 | 🌑306<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)304 Pretrial Conference Set (Bk Motion)) Notice Date 08/28/2025. (Admin.) (Entered: 08/28/2025) |
| 08/28/2025 | 🌑307<br>(3 pgs) | BNC Certificate of Notice. (RE: related document(s)305 Pretrial Conference Set (Bk Motion)) Notice Date 08/28/2025. (Admin.) (Entered: 08/28/2025) |
| 08/30/2025 | 🌑308<br>(2 pgs) | Notice *Regarding Payment of Sanctions*. Filed on the behalf of: Plaintiff Jeanne Ann Burton (RE: related document(s)302). (YOUNG, PHILLIP) (Entered: 08/30/2025) |
| 09/03/2025 | 🌑309<br>(3 pgs) | Notice of Appeal and Statement of Election to District Court. Fee Amount is $298.00. Appellant Designation due by 09/17/2025. Filed on the behalf of: Defendants Afsoon Hagh, Hagh Law PLLC, Manookian PLLC (RE: related document(s)295, 302). (SPRAGENS, JOHN) (Entered: 09/03/2025) |
| 09/03/2025 | 310 | Receipt of Notice or Amended Notice of Appeal and Statement of Election( 3:20-ap-90002) [appeal,ntcapl] ( 298.00). Receipt number A19451680. Fee amount $ 298.00. (re:Doc# 309) (U.S. Treasury) (Entered: 09/03/2025) |